RICHARD J. NELSON (State Bar No. 141658)
E-Mail:      *rnelson@sideman.com*
IAN K. BOYD (State Bar No. 191434)
E-Mail:      *iboyd@sideman.com*
ANGELA M. HE (State Bar No. 319351)
E-Mail:      *ahe@sideman.com*
SIDEMAN & BANCROFT LLP
One Embarcadero Center, Twenty-Second Floor
San Francisco, California 94111-3711
Telephone:      (415) 392-1960
Facsimile:      (415) 392-0827

Attorneys for Plaintiffs
Cisco Systems, Inc. and Cisco Technology, Inc.

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

| | |
|---|---|
| CISCO SYSTEMS, INC., a California corporation, et al., | Case No. 4:18-cv-7602-YGR |
| Plaintiffs, | **EXHIBIT LIST** |
| v. | Judge:   Honorable Yvonne Gonzalez Rogers |
| ZAHID "DONNY" HASSAN SHEIKH, an individual, et al., | Trial Date:  November 2, 2020 |
| Defendants. | |
| ADVANCED DIGITAL SOLUTIONS INTERNATIONAL, INC., a California corporation, | |
| Third-Party Plaintiff, | |
| v. | |
| RAHI SYSTEMS, INC., a California corporation, et al., | |
| Third-Party Defendants. | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

1   Pursuant to Paragraph 3(d) of the Court's Standing Order Re: Pretrial Instructions in Civil

2   Cases, Plaintiffs Cisco Systems, Inc. and Cisco Technology, Inc. (together "Cisco" or "Plaintiffs")

3   and Defendants Shahid Sheikh, Kamran Sheikh, Farhaad Sheikh, Advanced Digital Solutions

4   International, PureFutureTech LLC, K&F Associates, LLC, Jessica Little (aka Jessica McIntosh

5   dba McIntosh Networks), and Imran Husain  (collectively "Defendants"), and Third Parties Masood

6   Minhas A.K.A. Mike Minhas, Nauman Karamat A.K.A. Norman Karamat, Nabia Uddin, Karoline

7   Banzon, and Kaelyn Nguyen (collectively "Third Party Defendants") (together with Cisco and

8   Defendants, the "Parties") hereby submit the following Exhibit List.

9   **I.     CISCO'S EXHIBITS**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1 | TM 1,542,339 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay; | |
| 2 | Withdrawn | | | | |
| 3 | TM 2,498,746 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay; | |
| 4 | TM 3,759,451 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay; | |
| 5 | TM 3,978,294 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay; | |
| 6 | Withdrawn | | | | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|---------------|
| 7 | CBP Seizure Notice (2016-2895-100-032-01) (3/31/16) (Approximately 222 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO0000729 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 8 | CBP Seizure Notice (2016-2895-100-037-01) (5/3/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO0000739 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 9 | CBP Seizure Notice (2016-2895-100-041-01) (5/3/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO0000742 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 10 | CBP Seizure Notice (2016-2895-100-043-01) (5/4/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO0000715 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 11 | CBP Seizure Notice (2016-2895-100-040-01) (5/4/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO00000723 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay;  Improper Character Evidence; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12 | CBP Seizure Notice (2016-2895-100-039-01) (5/4/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO00000749 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 13 | CBP Seizure Notice (2016-2895-100-046-01) (5/4/16) (Approximately 64 Counterfeit Cisco Transceivers) (McIntosh Networks) CISCO00000743 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 14 | CBP Seizure Notice (2016-2895-100-035-01) (5/5/16) (Approximately 103 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO00000716 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 15 | CBP Seizure Notice (2016-2895-100-042-01) (5/5/16) (Approximately 100 Counterfeit Cisco Transceivers) (Uddin Networks) CISCO00000737 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 16 | CBP Seizure Notice (2016-2791-000-472-01) (5/12/16) (Cisco network switches, 2 pc (2 bx))(Uddin Networks) CISCO00002263 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 17 | CBP Seizure Notice (2017-2895-100-066-01) (6/6/17) (9 Cisco SFPS, PN: GLC-SX-MM-RGD) (McIntosh Networks) CISCO00002268 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 18 | CBP Seizure Notice (2017-3195-000-275-01) (9/2/17) (McIntosh Networks) (54 "Transceiver Sets" and 11 labels) CISCO00002269 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 19 | CBP Seizure Notice (2018-2791-000-112-01) (12/2/17) (7 Transceiver Modules) (McIntosh Networks) CISCOOOOO5025-26 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 20 | CBP Seizure Notice (2018-2791-000-176-01) (2/9/18) (56 transceivers) (McIntosh Networks) CISCO00002261 | Kenny Carter | Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 21 | CBP Seizure Notice (2018-2791-000207-01) (3/10/18) (9 pieces of Network Equipment) (McIntosh Networks) CISCO00006605 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 22 | CBP Seizure Notice (2018-2791-000198-01) (3/11/18) (Transceiver 56 Ea, 1 BX) (Sam's Secondhand Goods) CISCO00006713 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 23 | CBP Seizure Notice (2018-2791-000-238-01) (3/24/18) (80 Transceiver Modules) (Jessica McIntosh) CISCO00002271 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 24 | CBP Seizure Notice (2018-2095-101416-01) (3/28/18) (8 Counterfeit Cisco Transceiver Cable Bundle) (Sam's Secondhand Goods) CISCO00006712 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 25 | CBP Seizure Notice (2018-2791-000-331-01) (5/8/18) (150 transceiver modules) (Jessica McIntosh) CISCO00006724 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 26 | CBP Seizure Notice (2018-2791-000-353-01) (6/7/18) (650 transceiver labels) (PureFutureTech) CISCO00002270 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 27 | CBP Seizure Notice (2018-2791-000-429-01) (6/10/18) (AC Power Supplies (12 ea)) (PureFutureTech) CISCO00002266 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 28 | CBP Seizure Notice (2018-2791-000-525-01) (7/8/18) (Catalyst Switches (3 ea)) (PureFutureTech) CISCO00006731 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 29 | CBP Seizure Notice (2018-2791-000-551-01) (7/8/18) (Catalyst Switches (3 ea)) (PureFutureTech) CISCO00002265 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 30 | CBP Seizure Notice (2018-2791-000-533-01) (7/12/18) (Catalyst Switches (3 ea)) (Purefuture Tech) CISCO00002107 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 31 | CBP Seizure Notice (2018-2791-000-546-01) (7/24/18) (Catalyst Switches (Cisco) 2 ea (1 bx)) (Iman Husain) CISCO00002264 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 32 | CBP Seizure Notice (2019-2791-000-045-01) (8/4/18) (Catalyst (4 ea)) (Pure Future Technology) CISCO00002262 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 33 | CBP Seizure Notice (2019-2791-000-018-01) (8/5/18) (Catalyst Switches (3 ea) (Purefuture Tech) CISCO00002098 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 34 | CBP Seizure Notice (2018-4197-001-042-01) (8/31/18) (2 Counterfeit Cisco switches) (Imran Husain) CISCO00006954 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 35 | CBP Seizure Notice (2018-2791-000-568-01) (9/25/18) (6 ea (2 boxes) Catalyst Switches) (Imran Hussain) CISCO00006944 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 36 | CBP Seizure Notice (2019-4197-000-144-01) (10/12/18) (2 Counterfeit Cisco Switches) (Imran Husain) CISCO00006959 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 37 | CBP Seizure Notice (2019-2791-000-028-01) (10/23/18) (Network Equipment 8 ea (3 boxes) (Imran Hussain) CISCO00006960 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 38 | CBP Seizure Notice (2019-3195-000-078-01) (10/29/18) (5 Cisco Network Switches) (ADSII) CISCO00002267 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 39 | CBP Seizure Notice (2019-4197-000-409-01) (11/6/18) (2 counterfeit Cisco switches) (Imran Husain) CISCO00002101 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 40 | 5/26/16 email from CBP (Seiden) to ciscoipr, with pictures; Subject: Authentication of Cisco Switches, 2032 CISCO00002603-10 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 41 | 5/28/16 email from Cisco (Kwan) to CBP (Seiden), with attached PARC; Subject: Authentication of Cisco Switches, 2032 CISCO00002272-75 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 42 | 5/26/17 email from Cisco (Heidecker) to CBP (Ma), with attached ESR and photos; Subject: Suspect Cisco SFPs GLC-SX-MMD-RGD CISCO00002317-402 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 43 | 9/5/17 email from CBP (Aliu) to ciscoipr, with attached pictures; Subject: CBP Determination Request-6358 CISCO00002611-23 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 44 | 9/10/17 email from Cisco (Heidecker) to CBP (Alou), with attached ESR; Subject: CBP Determination Request-6358 CISCO00002282-88 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 45 | 12/4/17 email from HIS (Friedman) to ciscoipr, with pictures; Subject: Pictures of suspected counterfeit Cisco transceiver modules CISCO00002632-53 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 46 | 12/4/17 email from Cisco (Heidecker) to HSI (Friedman) with determination of authenticity; Subject: Pictures of suspected counterfeit Cisco transceiver modules CISCO00002210-11 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 47 | 12/4/17 email from HSI (Friedman) to Cisco (Carter); Subject: Pictures of suspected counterfeit Cisco transceiver modules CISCO00002258-60 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|---------------|
| 48 | 12/6/17 email from HSI (Friedman) to Cisco (Heidecker), with attached pictures; Subject: Pictures of suspected counterfeit Cisco transceiver modules CISCO00002212-41 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 49 | 12/16/17 email from Cisco (Heidecker) to HSI (Friedman), with Finisar and Methode ESRs; Subject: Pictures of suspected counterfeit Cisco transceiver modules CISCO00002242-49 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 50 | 2/28/18 email from HSI (Friedman) to Cisco (Heidecker), with attached pictures; Subject: Product authentication CISCO00002624-31 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 51 | 3/1/18 email from Cisco (Heidecker) to HSI (Friedman), with Methode ESR; Subject: Product authentication CISCO00002205-07 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 52 | 3/1/18 email from HSI (Friedman) to Cisco (Carter); Subject: Product authentication CISCO00002202-04 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 53 | 3/12/18 email from HSI (Friedman) to Cisco (Heidecker), and pictures; Subject: Product Identification Cisco (56) GLC-TE, Transceivers CISCO00002654-61 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 54 | 3/13/18 email from Cisco (Heidecker) to HSI (Friedman), with Methode ESR; Subject: Cisco (56) GLC-TE, Transceivers CISCO00002195-97 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 55 | 3/13/18 email from HSI (Friedman) to Cisco (Carter); Subject: Cisco (56) GLC-TE, Transceivers CISCO00002198-200 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 56 | 3/12/18 email from HSI (Friedman) to Cisco (Heidecker), with attached pictures; Subject: Product authentication CISCO00002684-708 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 57 | 3/14/18 response from Cisco (Kwan) to HSI (Friedman), with Cisco PARC; Subject: Product authentication CISCO00002190-94 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 58 | 3/13/18 email from HSI (Friedman) to Cisco (Carter); Subject: Product Identification CISCO00002201 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 59 | 4/5/18 email from HSI (Friedman) to Cisco (Heidecker), with pictures ; Subject: HAWB# 5438569076 CISCO00002662-71 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 60 | 4/12/18 email from Cisco (Heidecker) to HSI (Friedman), with attached Finisar ESR; Subject: HAWB# 5438569076 CISCO00006762-67 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 61 | 4/24/18 email from CBP (Watson) to Cisco (Carter); Subject: Cisco and HP TRANSCEIVERS SZ# 2018209510141601 CISCO00006576-77 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 62 | 6/7/18 email from HSI (Friedman) to Cisco (Heidecker), with pictures; Subject: HAWB# 3505456743 CISCO00002672-83 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 63 | 6/8/18 email from Cisco (Heidecker) to HSI (Friedman), with attached Cisco ESR; Subject: HAWB# 3505456743 CISCO00002289-98 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 64 | 6/14/18 email from HSI (Friedman) to Cisco (Heidecker), with photos; Subject: Cargo Hold Request - 6892090776 has been assigned to you CISCO00002709-27 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 65 | 6/19/18 email from Cisco (Kwan) to Friedman, with Cisco PARC; Subject: Cargo Hold Request - 6892090776 has been assigned to you CISCO00006689-95 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 66 | 7/5/18 email from CBP (Lopez) to ciscoipr, with photos; Subject: DETERMINATION# 2052150 CISCO00002778-83 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|----------------------|-----------|---------------|
| 67 | 7/10/18 email from Cisco (Kwan) to CBP (Lopez), with Cisco ESR; Subject: DETERMINATION# 2052150 CISCO00002304-10 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 68 | 7/5/18 email from CBP (Lopez) to ciscoipr, with photos; Subject: DETERMINATION# 2052116 CISCO00002728-41 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 69 | 7/10/18 email from Cisco (Kwan) to CBP (Lopez), with Cisco ESR; Subject: DETERMINATION# 2052116 CISCO00002276-81 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 70 | 8/2/18 email from CBP (Lopez) to ciscoipr, with pictures; Subject: DETERMINATION# 2062868 CISCO00002752-2764 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 71 | 8/7/18 email from Cisco (Kwan) to CBP (Lopez), with Cisco PARC; Subject: DETERMINATION# 2062868 CISCO00002293-303 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 72 | 11/19/18 email from CBP (Ordonez) to ciscoipr, with photos; Subject: Request for Authentication-0875 CISCO00002742-2751 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 73 | Sheikh_Shahid_Hussain 2019-09-10 196:2-201:25 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Relevance, FRE 403, Hearsay | |
| 74 | 8/11/16 C&D to Uddin Networks CISCO00000730-33 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 75 | 8/11/16 C&D to McIntosh Networks CISCO00000717-19 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 76 | 8/15/16 Response from Jessica McIntosh CISCO00002161 | Kenny Carter/Jessica Little | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 77 | Jessica Little production LITTLE00001-6 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 78 | UPS records from Reno, NV (Box 311) CISCO00003423-30 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 79 | UPS records from Portland, OR (Box 302) CISCO00003403-22 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 80 | UPS records for 47000 Warm Springs Blvd., Suite 1 #122, Fremont CISCO00003431-57 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 81 | UPS records for 3984 Washington Blvd., Fremont (Uddin Networks) CISCO00003696-702 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 82 | Documents opening Box 315 by Nabia Uddin, signed 2/16/16 CCO001686-90 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 83 | UPS records for 3984 Washington Blvd., Fremont (Box 315) CISCO00003458-3692 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 84 | Declaration by Custodian of Records for Box 315 CISCO00009786-87 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 85 | Letter from Cisco to ADSI, related to audit rights under ICPA, dated 4/22/15 CISCO00004272-75 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 86 | Cisco termination of ADSI, dated 5/11/15 CISCO00007476-77 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 87 | 11/8/17 email string regarding ADSI's effort to re-register as a Cisco partner CISCO00007314-18 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 88 | ADSI Invoices ADSI00001-00333 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 89 | ADSI Sales Records ADSI000340-1518 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 90 | ADSI Sales ADSI00099a | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 91 | Cisco 2015 ADSI00334 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 92 | Cisco 2016 ADSI00335 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 93 | Cisco 2017 ADSI00336 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 94 | Cisco 2018 ADSI00337 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 95 | 2017 Cisco Sales ADSI_KF ADSI00338 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 96 | 2018 Cisco Sales ADSI_KF ADSI000339 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 97 | PFT Invoices PFT00001-44 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 98 | KF Cisco purchases from ADSI KFA00001 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 99 | KF Cisco Sales 12-01-2015 to 7-24-2019 KFA00002 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 100 | K&F Sales to Customers 2015 KFA00003 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 101 | K&F Sales to Customers 2016 KFA00004 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 102 | K&F Sales to Customers 2017 KFA00005 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 103 | K&F Sales to Customers 2018 KFA00006 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 104 | Corporate Records for ADSI CCO001669-70 | FRE 902 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 105 | Corporate records for PureFutureTech Inc. (Minhas) CISCO6736-39 | FRE 902 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 106 | Corporate Records for PureFutureTech LLC (Kamran) CISCO6745-46 | FRE 902 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|----------------|
| 107 | Corporate Records for K&F Associates CCO001664-67 | FRE 902 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 108 | Printout of fpds.gov of ADSI government contracts (marked for identification only) CISCO00004366-4999 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 109 | Printout of fpds.gov of ADSI government contracts (marked for identification only) CISCO00005004-17 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 110 | ADSI GSA registration CISCO00005018-23 | FRE 902 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; | |
| 111 | Abaram/TJR Spreadsheet Cisco_Abaram 361 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 112 | Abaram/TJR Photographs Cisco_Abaram 248-360 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 113 | Abaram/TJR Invoices Cisco_Abaram 1-247 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 114 | Finisar ESR for products K&F sold to Abaram/TJR CISCO00008726-27 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 115 | Broadcom ESR for product K&F sold to Abaram/TJR CISCO00008730-31 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 116 | Broadcom ESR for product K&F sold to Abaram/TJR (revised 4/30/20) CISCO00008245 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 117 | Methode ESR for products K&F sold to Abaram/TJR CISCO00008732 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 118 | Lumentum ESR for products K&F sold to Abaram/TJR CISCO00008740-41 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 119 | Production from Dexon Computers DEX-000001-8 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 120 | Photos of switches sold to Acer America (FOC2022U1ZW and FOC2022U258) CISCO00008246-47 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 121 | Console readout for FCW2135D0GX | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 122 | PO by Acer America for switches, dated 5/21/18 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 123 | ESR for Acer switches (FOC2022U1ZW and FOC2022U258) CISCO00008248-52 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 124 | ESR for Acer switch (FCW2135D0GX) CISCO0000868-83 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 125 | Sales Info for switches (sold by Dexon to Acer) CISCO00008684-86 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 126 | SN Report for switches Sold by Defendants CISCO00009016-21 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES

SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 127 | Products sold to Acer America | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 128 | Production from E.W. Scripps CISCO00009791-826 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 129 | RMA record (EW Scripps) CISCO00008941 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 130 | Console readout (EW Scripps) CISCO00008942-56 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Hearsay | |
| 131 | Console readout (EW Scripps) CICO00008963-67 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity, Hearsay | |
| 132 | ESR for Scripps switches CISCO00008958-62 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 133 | Console Readout (Scripps) | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 134 | Cisco data base spreadsheet for FDO1938E3Ti, FDO2036Q012, and FDO2037E2YW CISCO00008684-86 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 135 | 4/27/18 invoice from Dexon to Scripps DEX000003 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 136 | Scripps property tracer report | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 137 | RMA record for malfunctioning switch (Scripps) CISCO00008941 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 138 | Cisco records related to RMA CISCO00008968-90 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 139 | Products sold by ADSI to EW Scripps | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 140 | Subpoena production from PeopleNCom CISCO00003359-80 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 141 | ESR related to PeopleNCom products CISCO00002596-602 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 142 | Data from Cisco database re products sold to PeopleNCom, and risk scoring CISCO00002784 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay; Speculation | |
| 143 | Subpoena production from US Army (NGIC) (contract) CISCO00002795-809 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 144 | Subpoena production from US Army (NGIC) (photos) CISCO00008107-8244 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 145 | Subpoena production from US Army (NGIC) (inventory documents) CISCO00002948-53 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 146 | Subpoena production from US Army (NGIC) (Custodian decl.) CISCO00002793-94 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 147 | Cisco ESR related to US Army (NGIC) products CISCO00003765-69 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 148 | Finisar ESR for US Army (NGIC) products CISCO00003770 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 149 | ADSI PO to Amazon, for customer US Army (NGIC) ADSI01504 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, | |
| 150 | Products sold by ADSI to US Army (NGIC) | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, | |
| 151 | Production from USDA CISCO00003940-56 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 152 | ESR for USDA products CISCO00003957-61 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 153 | Subpoena production from VTA CISCO00004133-37; 8028-99 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 154 | Sumitomo ESR related to VTA products CISCO00008100-03 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 155 | Neophotonics ESR related to VTA products CISCO00008104-06 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 156 | Screenshot from Valley Transportation Authority (marked for identification only) | VTA witness | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |
| 157 | Subpoena production from West USA Realty CISCO00003705-62 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 158 | ESR related to West USA Realty products CISCO00008665-79 | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 159 | Government Contract Forms (Fort Sam Houston) ADSI00147-177 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 160 | Government Contract Forms (Strategic Systems Programs) ADSI00180-94 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 161 | Screenshot of Strategic Systems Programs (marked for identification only) | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403, Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 162 | Government Contract Forms (NavSup FLC Puget Sound) ADSI000195-209 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 163 | Government Contract Forms (NavSup FLC Norfolk) ADSI00210-17 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 164 | Government Contract Forms (NavSup FLC Jacksonville) ADSI00218-225 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 165 | Government Contract Forms (Bureau of Reclamation) ADSI00226-31 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 166 | Government Contract Forms (Dept. of State) ADSI232-34 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 167 | Government Contract Forms (March Air Base) ADSI00235-45 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |
| 168 | Government Contract Forms (US Army) ADSI00246-58 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403, Hearsay | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 169 | ADSI Invoice to US Naval Forces Central Command ADSI00259 | FRE 1007 | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 170 | ADSI Invoice to Tracy Depot ADSI00260 | FRE 1007 | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 171 | ADSI Invoice to US EPA ADSI00261 | FRE 1007 | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 172 | 11/15/16 email from Cisco (Louie) to Cisco (Zaccaro), in email string including US Army (Staheli) regarding purchases from ADSI on GSA; Subject: New Cisco equipment CISCO00007908-11 | Kenny Carter | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 173 | ADSI documents of sale to Strategic Weapons FAC Pacific Bango ADSI01455-56 | FRE 1007 | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 174 | Screenshot from Naval Sea Systems Command (marked for identification only) | Charles Williams | Defendants do not stipulate to admission

TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 175 | Screenshot from LinkedIn for John Corbett (marked for identification only) | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 176 | 9/21/17 email from Freddy Sheikh to Kamran and others; Subject: Cable Wholesale Check Release CCO0000031-33 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403 | |
| 177 | ADSI Sales Department policy CCO0000028 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 178 | 2/9/17 email from sam@adsii.com to Nabia Uddin and Shahid Sheik; No Subject (attaching pictures from Summer) CCO000028 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 179 | 12/6/16 email from UPS to Uddin; Uddin forwarded to Kamran Sheikh CCO000029-30 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 180 | Email string from 7/22/16-7/26/16, among Uddin, Shahid Sheikh, Kamran Sheikh, and Miguel, re picking up package at UPS CCO000034-36 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403 | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 181 | 6/8/17 email from UPS to Uddin; Uddin forward to Kamran Sheikh CCO000027 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 182 | Photos of ADSI facility in Fremont (marked for identification only) | Stipulation | | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 183 | American Express Records CISCO00009022-775 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 184 | Subpoena production from Link US CISCO00003873-939 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 185 | Risk scoring of Link US products CISCO00008026 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay; Speculation | |
| 186 | 11/28/17 email from Uddin to Colosi; Subject: Cisco counterfeit CISCO00002139 | Nabia Uddin | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 187 | 12/8/17 email from Colosi to Uddin; Subject: Cisco counterfeit CISCO00002140 | Nabia Uddin | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 188 | Test purchase report by Fusion 85 of purchase from The Network Hardware CISCO00004332-38 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 189 | Test purchase of Cisco license by Mason Investigatory Group from The Network Hardware, February 2018 CISCO00006524-37 | Kenny Carter | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 190 | Defendants ADSI….answer to Second Amended Complaint (marked for identification only) | N/A (Identification Only) | N/A | Foundation; Authenticity; FRE 403; Hearsay | |
| 191 | CONFIDENTIAL Risk Score Results ADSI Link US Sales Data (4.15.20) | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay; Speculation | |
| 192 | List of Defendant Sales that were Analyzed 04-16-2020 CONFIDENTIAL | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 193 | Vodanet 2020-04-16 CONFIDENTIAL | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 194 | Combined Risk Score Results for Expert (4.15.20) | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 195 | Cisco GLPs | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 196 | PIDS for product families 041620 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 197 | Spreadsheet from ADSI invoices CONFIDENTIAL | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 198 | 2019 Broker Analysis 2020-04-13 | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 199 | Products ADSI sold to VTA | Sam Gupta | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 200 | 2020.04.17 Regan Report (Cisco v ADSI Defendants) (marked for identification only) | Greg Regan | N/A (identification only) | Foundation; Authenticity; FRE 403; Hearsay | |
| 201 | Levy Report 2020 04 17 2230 sig.pdf (marked for identification only) | Dan Levy | N/A (identification only) | Foundation; Authenticity; FRE 403; Hearsay | |
| 202 | Memorandum on Risk Analysis History and Evolution - 2020-04-14 (marked for identification only) | Charles Williams | N/A (identification only) | Foundation; Authenticity; FRE 403; Hearsay; Speculation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 203 | Risk Scoring for Secondary Market product | Charles Williams | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay; Speculation | |
| 204 | USDA ARS Declaration 2020-04-02 CISCO00008660-64 | FRE 1007 | Defendants do not stipulate to admission<br><br>TPD stipulate to admission | Foundation; Authenticity; FRE 403; Hearsay | |
| 205 | Deposition Excerpts of Richard Love | N/A (identification only) | N/A (identification only) | FRE 403; Hearsay | |
| 206 | Deposition Excerpts of Jesse MacDougall | N/A (identification only) | | FRE 403; Hearsay | |
| 207 | Deposition Excerpts of Sefanit Tesfaye | N/A (identification only) | | FRE 403; Hearsay | |
| 208 | Deposition Excerpts of Marc Parker | N/A (identification only) | | FRE 403; Hearsay | |
| 209 | Deposition Excerpts of Paul Riccobene | N/A (identification only) | | FRE 403; Hearsay | |
| 210 | Deposition Excerpts of Anita Smith | N/A (identification only) | | FRE 403; Hearsay | |
| 211 | Cisco demonstrative (marked for identification only) | Charles Williams | | Foundation; Authenticity; FRE 403; Hearsay | |
| 212 | Deposition Excerpts of Farhaad Sheikh | N/A (identification only) | | Def.: FRE 403; Rule of Completeness<br><br>TPD object that this document is not properly treated as an exhibit, though do not object to its contents being read to the jury as evidence. | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 213 | Deposition Excerpts of Kamran Sheikh | N/A (identification only) | | Def.: FRE 403; Rule of Completeness<br><br>TPD object that this document is not properly treated as an exhibit, though do not object to its contents being read to the jury as evidence. | |
| 214 | Deposition Excerpts of Shahid Sheikh (9/10/19) | N/A (identification only) | | Def.: FRE 403; Rule of Completeness<br><br>TPD object that this document is not properly treated as an exhibit, though do not object to its contents being read to the jury as evidence. | |
| 215 | Deposition Excerpts of Shahid Sheikh (2/28/20) | N/A (identification only) | | Def.: FRE 403; Rule of Completeness<br><br>TPD object that this document is not properly treated as an exhibit, though do not object to its contents being read to the jury as evidence. | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

II.    **DEFENDANTS' AND THIRD PARTY PLAINTIFF'S JOINT EXHIBITS**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 300 | Deposition transcript excerpts and corresponding video from the deposition of Nabia Uddin taken on March 6, 2020. | Nabia Uddin | Plaintiffs and TPD object to this exhibit as overbroad | This document is not properly treated as an exhibit TPD: Join, subject to MILs and objections to individual designations. TPD:  This document is not properly treated as an exhibit | |
| 301 | Secretary of State website filing of Statement of Information Uddin Networks LLC [Exhibit 1 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 302 | Secretary of State website filing of Resignation of Agent for Service of Process Uddin Networks LLC [Exhibit 2 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 303 | Secretary of State website filing of Articles of Organization of Uddin Networks LLC [Exhibit 3 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 304 | Letter from U.S. Customs and Border Protection to Cisco Technology, Inc., Bates No. CISCO00002263 [Exhibit 4 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 305 | Electronic Journal Viewer and Mailbox Service Agreement-The UPS Store, Bates No. CISCO00003693-3702 [Exhibit 5 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs stipulate to admissibility; TPD objects, foundation, authenticity | TPD: The proffered exhibit appears to contain multiple documents, the author of each document is not clear | |
| 306 | Email from Nabia Uddin to Tarun Raisoni, Bates No. RAHI013857 [Exhibit 6 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 307 | Email from Nabia Uddin to Peter Colosi, Bates No. CISCO00002140 [Exhibit 7 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 308 | Letter from Sideman Bancroft to Uddin Networks LLC re: Seizure of Counterfeit "Cisco" Products [Exhibit 8 to the Deposition of Nabia Uddin] | FRE 1007; Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 309 | Deposition transcript excerpts and corresponding video from the deposition of Shahid Sheikh taken on September 10, 2019. | N/A | Plaintiffs and TPD do not stipulate to admissibility | Plaintiffs object that this document is not properly treated as an exhibit, and any testimony by Shahid Sheikh should be prohibited (see Cisco's motions in limine #1)<br><br>TPD: Join, subject to MILs and objections to individual designations. TPD: This document is not properly treated as an exhibit. | |
| 310 | Exhibit D to the Declaration of Andrew Parkhurst in Support of Opposition to MSJ (emails between Cisco, Minhas, and Uddin; documents produced by Plaintiff, Bates Nos. CISCO00004282-4286 and CISCO00007498-7499) | Mike Minhas, Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 311 | Exhibit E to the Declaration of Andrew Parkhurst in Support of Opposition to MSJ (ADSI Inc.'s RFPD, Set One, to Rahi Systems, Inc.) | N/A | Plaintiffs stipulate to admissibility<br><br>TPD stipulate to authenticity | TPD: This document is not properly treated as an exhibit. Defendants have not designated portions of this document as required by the PTO. | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 312 | Exhibit F to the Declaration of Andrew Parkhurst in Support of Opposition to MSJ (Rahi Systems, Inc.'s Responses to ADSI Inc.'s RFPD, Set One) | N/A | Plaintiffs stipulate to admissibility TPD stipulate to authenticity | TPD: This document is not properly treated as an exhibit. Defendants have not designated portions of this document as required by the PTO. | |
| 313 | Exhibit I to the Declaration of Andrew Parkhurst in Support of Opposition to MSJ (Proof of Service for Civil Case Cover Sheet, Summons and Complaint served on Nabia Uddin in the State Court Action on November 13, 2017 | Nabia Uddin | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy; TPD: FRE 401, 403, subject to MILs | |
| 314 | Withdrawn (Duplicate) | | Plaintiffs stipulate to admissibility | | |
| 315 | Exhibit 21 to the Declaration of Kathleen Friend in Support of MSJ (emails between Minhas, Raisoni, Bates No. ADSI 1519-1520 | Tarun Raisoni; Mike Minhas | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy TPD: FRE 401, 403 | |
| 316 | Exhibit 22 to the Declaration of Kathleen Friend in Support of MSJ (Letter dated August 11, 2016 produced by ADSI, Bates No. ADSI 1522-1525 | Nabia Uddin; Peter Colosi | Plaintiffs and TPD stipulate to admissibility | | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 317 | Exhibit 23 to the Declaration of Kathleen Friend in Support of MSJ (Email produced by ADSI, Bates No. ADSI 01521, 1534-1537) | Tarun Raisoni; Mike Minhas | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy<br><br>TPD:  FRE 401, 403 | |
| 318 | Exhibit 24 to the Declaration of Kathleen Friend in Support of MSJ (email produced by ADSI, Bates No. ADSI 1526-27 | Norman Karamat; Roya Sadaghiani; Mike Minhas | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy<br><br>TPD:  FRE 401, 403 | |
| 319 | Exhibit 25 to the Declaration of Kathleen Friend in Support of MSJ (California Secretary of State documents for Pure Future Technology, Inc., produced by ADSI, Bates No. ADSI 1528-30) | Mike Minhas | Plaintiffs stipulate to admissibility<br><br>TPD:  stipulated to authenticity | TPD:  FRE 401, 403 | |
| 320 | Exhibit 26 to the Declaration of Kathleen Friend in Support of MSJ (California Secretary of State Documents for Uddin Networks LLC produced by ADSI Bates No. ADSI 1531-33) | Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |
| 321 | Exhibit 27 to the Declaration of Kathleen Friend in Support of MSJ (Invoices produced by ADSI Bates No. ADSI 1538-1551) | Norman Karamat | Plaintiffs stipulate to admissibility | TPD:  FRE 401, 403, foundation | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 322 | Exhibit 28 to the Declaration of Kathleen Friend in Support of MSJ (Email produced by ADSI, Bates No. ADSI 1552) | Tarun Raisoni; Nabia Uddin | Plaintiffs stipulate to admissibility<br><br>TPD: stipulate to authenticity | TPD:  FRE 401, 403 | |
| 323 | Exhibit 31 to the Declaration of Kathleen Friend in Support of MSJ (Minhas Agreement with Rahi Systems; Bates No. Rahi00001-2 | Mike Minhas; Tarun Raisoni | Plaintiffs stipulate to admissibility<br><br>TPD:  stipulate to authenticity | TPD:  FRE 401, 403 | |
| 324 | Exhibit 32 to the Declaration of Kathleen Friend in Support of MSJ (Bates No. Rahi000023 | Mike Minhas; Tarun Raisoni | Plaintiffs stipulate to admissibility<br><br>TPD:  stipulate to authenticity | TPD: FRE 401, 403 | |
| 325 | Exhibit 33 to the Declaration of Kathleen Friend in Support of MSJ (Bates No. Rahi000108-111 and 282-283) | Mike Minhas; Tarun Raisoni | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy<br><br>TPD:  FRE 401, 403 | |
| 326 | Exhibit 34 to the Declaration of Kathleen Friend in Support of MSJ (Bates No. Rahi00001271-1279) | Mike Minhas; Tarun Raisoni | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy<br><br>TPD:  FRE 401, 403 | |
| 327 | Exhibit 35 to the Declaration of Kathleen Friend in Support of MSJ (Bates No. Rahi0001280-1281) | Mike Minhas; Tarun Raisoni; Norman Karamat; Karoline Banzon | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy<br><br>TPD:  FRE 401, 403 | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

SIDEMAN & BANCROFT LLP
LAW OFFICES
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 328 | Expert Report of Russell Mangum | Russell Mangum | Plaintiffs and TPD do not stipulate to authenticity | Cisco: Objection. Expert report should not be admitted.  This should be for identification only.  TPD:  Join | |
| 329 | Expert Rebuttal Report of Russell Mangum | Russell Mangum | Plaintiffs and TPD do not stipulate to authenticity | Cisco: Objection. Expert report should not be admitted.  This should be for identification only.  TPD:  Join | |
| 330 | CISCO00000758-763 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy  TPD:  Join | |
| 331 | CISCO00000767-772 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to authenticity | Cisco: Objection regarding relevancy  TPD  Join | |
| 332 | Cisco 2019 Annual Report | FRE 1007; Russell Mangum, Cisco Custodian of Records | Plaintiffs and TPD do not stipulate to admissibility | Cisco: Objection regarding relevancy, as whole document is being offered into evidence  TPD:  Join | |
| 333 | Cisco ESR Reports CISCO00003765-3769 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 334 | Cisco ESR Reports CISCO00003960-3961 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 335 | Cisco ESR Reports CISCO00008678-8679 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 336 | Cisco ESR Reports CISCO00008704-8725 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 337 | Cisco ESR Reports CISCO00009776-9780 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 338 | Cisco ESR Reports CISCO00009781-9785 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 339 | Cisco ESR Reports CISCO00009788-9790 | Kenny Carter; Cisco Custodian of Records | Plaintiffs and TPD stipulate to admissibility | | |
| 340 | CISCO00007496-7503; Communications between Cisco and Minhas, Uddin | Mike Minhas, Nabia Uddin | Plaintiffs and TPD stipulate to admissibility | | |

## III.    THIRD PARTY DEFENDANTS' EXHIBITS

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 800 | USCB Seizure Notices (CISCO 000000729, CISCO 00002098-2108, CISCO00002147,CISCO 00002166-70, CISCO00004316-4323, CISCO00005026, CISCO00006752-6753, CISCO00006761) | Kenny Carter; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; Improper Character Evidence; Speculation | |
| 801 | 2/7/18 ADSI Statement of Information | Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); FRE 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay; | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 802 | 12/5/18 K&F Associates Statement of Information | Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); FRE 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 803 | PureFutureTech, LLC Secretary of State Documents (2/20/18 Statement of Information and 12/19/17 Articles of Organization) | Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); FRE 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 804 | Documents Produced by Portland Oregon UPS Store pursuant to subpoena | FRE 902(11), 1007, Theresa Lau; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 805 | Declaration of Custodian of Records for UPS Store Center 1819 SW 5th Ave., Portland OR 97201 | FRE 902(11), 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; | |
| 806 | 1/16/18 Email re: Mail Box Agreement and Reno Mailbox Rental documents (LITTLE 00001-6) | FRE 1007; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); John Paul Mitchell Sys. v. Quality King Distributors, Inc., 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 807 | California Secretary of State Documents for Pure Future Technology, Inc. | Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); John Paul Mitchell Sys. v. Quality King Distributors, Inc., 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000); Mike Minhas | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 808 | California Secretary of State Documents for Uddin Networks, LLC | Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); John Paul Mitchell Sys. v. Quality King Distributors, Inc., 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000); Nabia Uddin | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 809 | Hong Kong Sellsi Invoice | FRE 1007; Nabia Uddin; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012); John Paul Mitchell Sys. v. Quality King Distributors, Inc., 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay; | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| | Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 810 | Warm Springs Blvd. UPS Store Mailbox Service History Report | FRE 902, 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| | 811 | Warm Springs Blvd. UPS Store Unified Package Management | FRE 902, 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| | 812 | Warm Springs Blvd. UPS Store Documents | FRE 902, 1007 <u>John Paul Mitchell Sys. v. Quality King Distributors, Inc.</u>, 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| | 813 | Warm Spring Blvd. UPS Store Electronic Journal Viewer | FRE 902, 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| | 814 | Warm Springs Blvd. UPS Store Mailbox Rental Documents | FRE 902, 1007; <u>John Paul Mitchell Sys. v. Quality King Distributors, Inc.</u>, 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 815 | Uddin Networks Secretary of State Documents | Nabia Uddin; FRE 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 816 | Washington Blvd. UPS Rental Documents | FRE 902(11), 1007; <u>John Paul Mitchell Sys. v. Quality King Distributors, Inc.</u>, 106 F. Supp. 2d 462, 472 (S.D.N.Y. 2000) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 817 | Washington Blvd. UPS Custodian of Records Declaration | FRE 902(11), 1007 | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; | |
| 818 | Uddin Correspondence with Sideman Office | Nabia Uddin | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 819 | ADSI Employee Handbook and Sales Department Memo | FRE 1007, Nabia Uddin, Mike Minhas, Karolyn Banzon, <u>Davis v. HSBC Bank Nevada, N.A.</u>, 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Relevance, FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 820 | Uddin Networks Secretary of State Renewal Receipt | Nabia Uddin; <u>Davis v. HSBC Bank Nevada, N.A.</u>, 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 821 | Uddin Networks Secretary of State Reminder Notice Postcard | Nabia Uddin | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 822 | 9/15/17 Shahid Sheikh Email with Norman Karamat re "Norman Commission Report" | Norman Karamat | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 823 | 6/8/17 Email string from Uddin to Kamran Sheikh, Theresa Lau forwarding Washington Blvd. UPS Store email re: "Package Received" | Nabia Uddin; <u>Davis v. HSBC Bank Nevada, N.A.</u>, 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 824 | 2/8/17-2/9/17 Email String Between Uddin, Shahid Sheikh and "Sam" re "attached Pictures from Summer" | Nabia Uddin; <u>Davis v. HSBC Bank Nevada, N.A.</u>, 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility<br><br>Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 825 | 12/6/16 Email String Between Uddin and Kamran Sheikh re: "Package Received" | Nabia Uddin; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility  Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 826 | 9/21/17 Email String re: "Cable Wholesale Check Release" | Nabia Uddin; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility  Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 827 | 7/22/16-7/26/16 Email String between Uddin, Husain, Shahid Sheikh and Washington Blvd. UPS Store re: "Package Received" | Nabia Uddin; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility  Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |
| 828 | Pick-up receipts for Washington Blvd. UPS Store | FRE 902, 1007 Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility  Defendants do not stipulate to admission | Foundation; Authenticity; Hearsay | |
| 829 | March 30, 2018 email string from "nabia@adsii.com" | Theresa Lau; Davis v. HSBC Bank Nevada, N.A., 691 F.3d 1152, 1160 (9th Cir. 2012) | Plaintiffs stipulate to admissibility  Defendants do not stipulate to admission | Foundation; Authenticity; Relevance; FRE 403; Hearsay | |

EXHIBIT LIST

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

1  DATED: October 1, 2020          SIDEMAN & BANCROFT LLP

2                                   By:     /s/ *Richard J. Nelson*
                                            _____
3                                           Richard J. Nelson
                                            Attorneys for Plaintiffs
4                                           Cisco Systems, Inc. and Cisco Technology, Inc.

5  DATED: October 1, 2020          McMANIS FAULKNER
                                   By:
6                                           /s/ *Andrew Parkhurst*
                                            _____
7                                           Andrew Parkhurst
                                            Attorneys for Shahid Sheikh, Roya Sadaghiani, Kamran
8                                           Sheikh, Advanced Digital Solutions International, Inc.,
                                            PureFutureTech LLC, K& F Associates, LLC, and
9                                           Farhaad Sheikh

10 DATED: October 1, 2020          DONAHUE FITZGERALD LLP
                                   By:
11                                          /s/ *John C. Kirke*
                                            _____
12                                          John C. Kirke
                                            Attorneys for Rahi Systems, Inc., Pure Future
13                                          Technology, Inc., Masood Minhas A.K.A. Mike Minhas,
                                            Nauman Karamat A.K.A. Norman Karamat, Nabia Uddin,
14                                          Karoline Banzon, and Kaelyn Nguyen

15 DATED: October 1, 2020          CROSBY & CROSBY, A PROFESSIONAL LAW
                                   CORPORATION
16                                 By:
17                                          /s/ *Matthew Crosby*
                                            _____
18                                          Matthew Crosby
                                            Attorneys for Jessica Little

19 DATED: October 1, 2020          JAMES GIACCHETTI ATTORNEY AT LAW
                                   By:
20                                          /s/ *James Giacchetti*
                                            _____
21                                          James Giacchetti
                                            Attorneys for Imran Husain

22

23

24

25

26

27

28

1

2

## <u>ATTESTATION CLAUSE</u>

3

4

    Pursuant to Civil Local Rule 5.1., I hereby attest that all counsel represented by conformed signatures above have concurred in the filing of this Exhibit List.

5

6

DATED: October 1, 2020                          SIDEMAN & BANCROFT LLP

7

                                        By:    /s/ *Richard J. Nelson*
8
                                               Richard J. Nelson
                                               Attorneys for Plaintiffs
9                                              Cisco Systems, Inc.  and Cisco Technology, Inc.

10

11

12

13

14

15

16

17    2835-211\4540314

18

19

20

21

22

23

24

25

26

27

28

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711